# EXHIBIT A

**ALABAMA SJIS CASE DETAIL**

PREPARED FOR: NICHOL

County: **62**    Case Number: **CV-2009-000073.00**    Court Action: **DEFAULT JUDGEMEN**

Style: **ROBERT MOSS, ET AL VS GLENWOOD-THE BLUFFS AT COPPER CREEK, ET AL**

## Case Action Summary

| Date: | Time | Code | Comments |
|---|---|---|---|
| 7/17/2009 | 3:20 PM | FILE | FILED THIS DATE: 07/14/2009 (AV01) |
| 7/17/2009 | 3:20 PM | EORD | E-ORDER FLAG SET TO "N" (AV01) |
| 7/17/2009 | 3:20 PM | SCAN | CASE SCANNED STATUS SET TO: N (AV01) |
| 7/17/2009 | 3:20 PM | STAT | CASE ASSIGNED STATUS OF: ACTIVE (AV01) |
| 7/17/2009 | 3:20 PM | ORIG | ORIGIN: INITIAL FILING (AV01) |
| 7/17/2009 | 3:20 PM | TDMJ | JURY TRIAL REQUESTED (AV01) |
| 7/17/2009 | 3:20 PM | ASSJ | ASSIGNED TO JUDGE: RAY D. MARTIN (AV01) |
| 7/17/2009 | 3:20 PM | C001 | C001 PARTY ADDED: MOSS ROBERT (AV02) |
| 7/17/2009 | 3:20 PM | ATTY | LISTED AS ATTORNEY FOR C001: HARRISON DONALD R |
| 7/17/2009 | 3:20 PM | EORD | C001 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:20 PM | C002 | C002 PARTY ADDED: MOSS BRENDA (AV02) |
| 7/17/2009 | 3:20 PM | ATTY | LISTED AS ATTORNEY FOR C002: HARRISON DONALD R |
| 7/17/2009 | 3:20 PM | EORD | C002 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:20 PM | C003 | C003 PARTY ADDED: SAUNDERS CHARLES (AV02) |
| 7/17/2009 | 3:20 PM | ATTY | LISTED AS ATTORNEY FOR C003: HARRISON DONALD R |
| 7/17/2009 | 3:20 PM | EORD | C003 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:21 PM | C004 | C004 PARTY ADDED: SAUNDERS PEGGY (AV02) |
| 7/17/2009 | 3:21 PM | ATTY | LISTED AS ATTORNEY FOR C004: HARRISON DONALD R |
| 7/17/2009 | 3:21 PM | EORD | C004 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:21 PM | D001 | D001 PARTY ADDED: GLENWOOD  THE BLUFFS AT (AV02) |
| 7/17/2009 | 3:21 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D001 (AV02) |
| 7/17/2009 | 3:21 PM | EORD | D001 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:22 PM | D002 | D002 PARTY ADDED: GLENWOOD DEVELOPMENT COMPANY |
| 7/17/2009 | 3:22 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D002 (AV02) |
| 7/17/2009 | 3:22 PM | EORD | D002 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:22 PM | D003 | D003 PARTY ADDED: GLENWOOD SILVER HILLS LLC (AV02) |
| 7/17/2009 | 3:22 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D003 (AV02) |
| 7/17/2009 | 3:22 PM | EORD | D003 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:23 PM | D004 | D004 PARTY ADDED: DORAND DEVELOPMENT LLC (AV02) |
| 7/17/2009 | 3:23 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D004 (AV02) |
| 7/17/2009 | 3:23 PM | EORD | D004 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:23 PM | D005 | D005 PARTY ADDED: DORAND RODNEY (AV02) |
| 7/17/2009 | 3:23 PM | SUMM | CERTIFIED MAI ISSUED: 07/17/2009 TO D005 (AV02) |
| 7/17/2009 | 3:23 PM | EORD | D005 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:24 PM | D006 | D006 PARTY ADDED: DORAND RODNEY & BARBARA (AV02) |
| 7/17/2009 | 3:24 PM | SUMM | CERTIFIED MAI ISSUED: 07/17/2009 TO D006 (AV02) |
| 7/17/2009 | 3:24 PM | EORD | D006 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:24 PM | D007 | D007 PARTY ADDED: DORAND LEIGH (AV02) |
| 7/17/2009 | 3:24 PM | SUMM | CERTIFIED MAI ISSUED: 07/17/2009 TO D007 (AV02) |
| 7/17/2009 | 3:24 PM | EORD | D007 E-ORDER FLAG SET TO "N" (AV02) |
| 7/17/2009 | 3:25 PM | D008 | D008 PARTY ADDED: DORAND LEIGH & KIMBERLY (AV02) |

| Date | Time | Code | Description |
|---|---|---|---|
| 7/17/2009 | 3:25 PM | SUMM | CERTIFIED MAI ISSUED: 07/17/2009 TO D008   (AV02) |
| 7/17/2009 | 3:25 PM | EORD | D008 E-ORDER FLAG SET TO "N"           (AV02) |
| 7/17/2009 | 3:25 PM | D009 | D009 PARTY ADDED: WINKLER ERIC          (AV02) |
| 7/17/2009 | 3:25 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D009       (AV02) |
| 7/17/2009 | 3:25 PM | EORD | D009 E-ORDER FLAG SET TO "N"           (AV02) |
| 7/17/2009 | 3:26 PM | D010 | D010 PARTY ADDED: PORTER BRIDGE LOAN CO    (AV02) |
| 7/17/2009 | 3:26 PM | EORD | D010 E-ORDER FLAG SET TO "N"           (AV02) |
| 7/17/2009 | 3:26 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D010       (AV02) |
| 7/17/2009 | 3:26 PM | D011 | D011 PARTY ADDED: KAD AWAY TRUST         (AV02) |
| 7/17/2009 | 3:26 PM | SUMM | CERTIFIED MAI ISSUED: 07/17/2009 TO D011   (AV02) |
| 7/17/2009 | 3:26 PM | EORD | D011 E-ORDER FLAG SET TO "N"           (AV02) |
| 7/17/2009 | 3:27 PM | D012 | D012 PARTY ADDED: LASSITER JOE F          (AV02) |
| 7/17/2009 | 3:27 PM | EORD | D012 E-ORDER FLAG SET TO "N"           (AV02) |
| 7/17/2009 | 3:27 PM | SUMM | SHERIFF ISSUED: 07/17/2009 TO D012       (AV02) |
| 7/30/2009 | 4:07 PM | SERC | SERVICE OF CERTIFIED MAI ON 07/22/2009 FOR D005 |
| 7/30/2009 | 4:07 PM | SERC | SERVICE OF CERTIFIED MAI ON 07/23/2009 FOR D011 |
| 8/5/2009 | 8:17 AM | SERC | SERVICE OF CERTIFIED MAI ON 07/31/2009 FOR D006 |
| 8/7/2009 | 2:02 PM | RETU | RETURN OF PARTY MOVED ON 07/27/2009 FOR D001(AV02) |
| 8/7/2009 | 2:02 PM | RETU | RETURN OF PARTY MOVED ON 07/27/2009 FOR D002(AV02) |
| 8/7/2009 | 2:03 PM | SERC | SERVICE OF SERVED PERSON ON 07/29/2009 FOR D003 |
| 8/7/2009 | 2:03 PM | SERC | SERVICE OF SERVED PERSON ON 07/29/2009 FOR D004 |
| 8/7/2009 | 2:04 PM | SERC | SERVICE OF SERVED PERSON ON 07/27/2009 FOR D010 |
| 8/7/2009 | 2:09 PM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 8/20/2009 | 11:43 AM | SERC | SERVICE OF SERVED PERSON ON 08/07/2009 FOR D009 |
| 8/25/2009 | 9:09 AM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 8/25/2009 | 9:10 AM | ATTY | LISTED AS ATTORNEY FOR D004: PARR BENJAMIN HOWARD |
| 8/25/2009 | 9:11 AM | ATTY | LISTED AS ATTORNEY FOR D006: PARR BENJAMIN HOWARD |
| 8/25/2009 | 9:14 AM | ATTY | LISTED AS ATTORNEY FOR D005: PARR BENJAMIN HOWARD |
| 8/25/2009 | 9:19 AM | EMOT | D004-D005-D006-MORE DEFINITE STATEMENT FILED. |
| 8/25/2009 | 9:22 AM | EMOT | D004-D005-D006-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) FILED. |
| 8/25/2009 | 4:15 PM | EMOT | D004-D005-D006-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /DOCKETED |
| 8/25/2009 | 4:15 PM | EMOT | D004-D005-D006-MORE DEFINITE STATEMENT /DOCKETED |
| 8/27/2009 | 3:52 PM | TEXT | MOTION TO DISMISS DEFENDANT JOE LASSITER |
| 8/27/2009 | 4:00 PM | EMOT | D010-MOTN TO DIS. PURS. TO RULE 12(B) FILED. |
| 8/27/2009 | 4:17 PM | EMOT | D010-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED |
| 8/27/2009 | 4:27 PM | ATTY | LISTED AS ATTORNEY FOR D010: RAULSTON JONATHAN E |
| 8/31/2009 | 3:43 PM | EANSW | D009 - COMPLAINT DENIED E-FILED. |
| 8/31/2009 | 3:44 PM | ATTY | LISTED AS ATTORNEY FOR D009: PIERCE ROGER WILLIAM |
| 8/31/2009 | 3:44 PM | ANSW | ANSWER OF COMP DENIED ON 08/31/2009 FOR D009(AV02) |
| 9/2/2009 | 3:47 PM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 9/2/2009 | 3:48 PM | ATTY | LISTED AS ATTORNEY FOR D011: PARR BENJAMIN HOWARD |
| 9/2/2009 | 3:49 PM | EMOT | D011-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) FILED. |
| 9/3/2009 | 4:51 PM | EMOT | D011-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /DOCKETED |
| 9/21/2009 | 11:06 AM | JEORDE | ORDER GENERATED FOR MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) - RENDERED & ENTERED: 9/21/2009 11:06:04 AM - ORDER |
| 9/24/2009 | 2:45 PM | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 9/24/2009 2:45:48 PM - ORDER |
| 9/24/2009 | 2:46 PM | JEMOT | D004-D005-D006-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /NO ACTION |
| 9/24/2009 | 2:47 PM | JEORDE | ORDER GENERATED FOR MORE DEFINITE STATEMENT - RENDERED & ENTERED: 9/24/2009 2:47:19 PM - ORDER |
| 9/25/2009 | 9:25 AM | DAT1 | SET FOR: PENDING MOTIONS ON 12/01/2009 AT 0900A |
| 9/25/2009 | 12:29 PM | D007 | D007 ADDR STATE CHANGED FROM: AL         (AV02) |
| 9/25/2009 | 12:29 PM | D008 | D008 ADDR STATE CHANGED FROM: AL         (AV02) |
| 9/28/2009 | 8:46 AM | RETU | RETURN OF NOT FOUND ON 09/14/2009 FOR D012  (AV02) |

| Date | Time | Code | Description |
|---|---|---|---|
| 11/10/2009 | 11:30 AM | DAT2 | SET FOR: DOCKET CALL JURY ON 12/16/2009 AT 0900A |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 HARRISON DONALD R |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 HARRISON DONALD R |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 HARRISON DONALD R |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 PARR BENJAMIN HOWARD |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 PARR BENJAMIN HOWARD |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 PARR BENJAMIN HOWARD |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 PIERCE ROGER WILLIAM |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 RAULSTON JONATHAN E |
| 11/10/2009 | 1:52 PM | DOCK | NOTICE SENT: 11/10/2009 PARR BENJAMIN HOWARD |
| 11/13/2009 | 11:12 AM | PDIS | D012 DISPOSED BY (DISM W/O PREJ) ON 11/02/2009 |
| 11/13/2009 | 11:13 AM | GNOT | GENERAL NOTICE SENT TO: 0001 |
| 11/13/2009 | 11:14 AM | GNOT | GENERAL NOTICE SENT TO: 0000 |
| 12/1/2009 | 8:32 AM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 12/7/2009 | 2:45 PM | EMOT | C001-C002-C003-C004-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED |
| 12/7/2009 | 4:58 PM | EMOT | D010-MORE DEFINITE STATEMENT FILED. |
| 12/11/2009 | 8:16 AM | EMOT | D010-MORE DEFINITE STATEMENT /DOCKETED |
| 12/17/2009 | 11:26 AM | TEXT | ORDER - MOTION TO DISMISS DENIED, MORE DEFINITE |
| 12/17/2009 | 11:26 AM | TEXT | ---STATEMENT GRANTED |
| 12/21/2009 | 3:54 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/21/2009 3:54:51 PM |
| 12/29/2009 | 11:22 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 12/29/2009 | 11:22 AM | GNOT | GENERAL NOTICE SENT TO: D004 |
| 12/29/2009 | 11:22 AM | GNOT | GENERAL NOTICE SENT TO: D009 |
| 12/29/2009 | 11:22 AM | GNOT | GENERAL NOTICE SENT TO: D010 |
| 1/11/2010 | 10:23 AM | JEORDE | ORDER GENERATED FOR MORE DEFINITE STATEMENT - RENDERED & ENTERED: 1/11/2010 10:23:10 A - ORDER |
| 2/9/2010 | 10:39 AM | TEXT | LIS PENDENS |
| 2/9/2010 | 10:39 AM | TEXT | AMENDED COMPLAINT |
| 2/15/2010 | 4:34 PM | EANSW | D009 - COMPLAINT DENIED E-FILED. |
| 2/15/2010 | 4:36 PM | ANSW | ANSWER OF COMP DENIED ON 02/15/2010 FOR D009(AV02) |
| 3/5/2010 | 3:50 PM | TEXT | SECOND AMENDED COMPLAINT |
| 3/5/2010 | 3:50 PM | TEXT | MOTION FOR PRELIMINARY INJUNCTION |
| 3/15/2010 | 3:04 PM | EMOT | D010-OTHER - DEFEDANT PORTER BRIDGE'S RESPONSE TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUCTION FILED. |
| 3/15/2010 | 3:07 PM | EMOT | D010-OTHER - RENEWED MOTION TO DISMISS FILED. |
| 3/15/2010 | 5:07 PM | EMOT | D010-OTHER /DOCKETED |
| 3/15/2010 | 5:08 PM | EMOT | D010-OTHER /DOCKETED |
| 3/18/2010 | 4:28 PM | TEXT | ORDER |
| 3/23/2010 | 9:51 AM | JEORDE | ORDER GENERATED FOR OTHER - RENEWED MOTION TO DISMISS - RENDERED & ENTERED: 3/23/2010 9:51:57 AM - ORDER |
| 3/23/2010 | 9:52 AM | JEMOT | D010-OTHER /NO ACTION |
| 3/26/2010 | 1:43 PM | GNOT | GENERAL NOTICE SENT TO: D004 |
| 3/26/2010 | 1:43 PM | GNOT | GENERAL NOTICE SENT TO: D009 |
| 3/26/2010 | 1:43 PM | GNOT | GENERAL NOTICE SENT TO: D010 |
| 3/26/2010 | 4:25 PM | GNOT | GENERAL NOTICE SENT TO: D007 |
| 4/6/2010 | 12:44 PM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 4/6/2010 | 12:45 PM | ATTY | LISTED AS ATTORNEY FOR D010: BARNES WILLIAM SCEAR |
| 4/26/2010 | 9:13 AM | EMOT | D010-OTHER - MOTION TO DISSOLVE AND RULE 12(C) MOTION FOR JUDGMENT ON PLEADINGS FILED |
| 4/27/2010 | 10:01 AM | EMOT | D010-OTHER /DOCKETED |
| 4/27/2010 | 4:18 PM | DAT1 | SET FOR: JUDG.& INJUNCTION ON 05/11/2010 AT 0900A |
| 4/28/2010 | 10:03 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 4/28/2010 | 10:03 AM | GNOT | GENERAL NOTICE SENT TO: D004 |
| 4/28/2010 | 10:03 AM | GNOT | GENERAL NOTICE SENT TO: D007 |

| Date | Time | Code | Description |
|---|---|---|---|
| 4/28/2010 | 10:03 AM | GNOT | GENERAL NOTICE SENT TO: D009 |
| 4/28/2010 | 10:03 AM | GNOT | GENERAL NOTICE SENT TO: D010 |
| 4/29/2010 | 3:26 PM | DAT2 | SET FOR: DOCKET CALL JURY ON 07/13/2010 AT 0900A |
| 5/10/2010 | 3:42 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 5/10/2010 | 6:04 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 5/13/2010 | 11:35 AM | TEXT | PLAINTIFFS' ADDITIONAL SUBMISSION IN OPPOSITION |
| 5/13/2010 | 11:35 AM | TEXT | ---TO PORTER BRIDGES MOTION TO DISSOLVE AND FOR |
| 5/13/2010 | 11:35 AM | TEXT | ------JUDGMENT ON PLEADINGS |
| 5/13/2010 | 11:35 AM | TEXT | PLAINTIFFS' MOTION FOR PERMANENT INJUNCTION |
| 5/17/2010 | 11:35 AM | TEXT | ORDER |
| 5/20/2010 | 11:40 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 5/20/2010 | 11:40 AM | GNOT | GENERAL NOTICE SENT TO: D004 |
| 5/20/2010 | 11:41 AM | GNOT | GENERAL NOTICE SENT TO: D009 |
| 5/20/2010 | 11:41 AM | GNOT | GENERAL NOTICE SENT TO: D011 |
| 5/20/2010 | 11:45 AM | GNOT | GENERAL NOTICE SENT TO: D010 |
| 5/24/2010 | 3:11 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION UNDER RULE 54B OF A.R.CIV.P. FILED. |
| 5/25/2010 | 1:49 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 6/8/2010 | 11:32 AM | DAT1 | SET FOR: JUDG.& INJUNCTION ON 08/23/2010 AT 0900A |
| 6/14/2010 | 4:31 PM | DOCK | NOTICE SENT: 06/14/2010 HARRISON DONALD RICHARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 HARRISON DONALD RICHARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 HARRISON DONALD RICHARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 HARRISON DONALD RICHARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 PARR BENJAMIN HOWARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 PARR BENJAMIN HOWARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 PARR BENJAMIN HOWARD |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 DORAND LEIGH |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 DORAND LEIGH & KIMBERLY |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 PIERCE ROGER WILLIAM |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 RAULSTON JONATHAN ELLIOTT |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 BARNES WILLIAM SCEARS JR |
| 6/14/2010 | 4:32 PM | DOCK | NOTICE SENT: 06/14/2010 PARR BENJAMIN HOWARD |
| 6/30/2010 | 8:42 AM | TEXT | PLAINTIFFS' SUBMISSION |
| 7/8/2010 | 10:11 AM | D008 | D008 ADDR2 CHANGED FROM: 3522 E JEAGER CIRCLE |
| 7/8/2010 | 10:11 AM | D008 | D008 ADDR CITY CHANGED FROM: MEZA          (AV02) |
| 7/13/2010 | 2:29 PM | TEXT | CONTINUED TO NEXT TERM OF COURT |
| 1/20/2011 | 9:39 AM | DAT2 | SET FOR: DOCKET CALL JURY ON 02/11/2011 AT 0900A |
| 1/20/2011 | 11:24 AM | DOCK | NOTICE SENT: 01/20/2011 HARRISON DONALD RICHARD |
| 1/20/2011 | 11:24 AM | DOCK | NOTICE SENT: 01/20/2011 HARRISON DONALD RICHARD |
| 1/20/2011 | 11:24 AM | DOCK | NOTICE SENT: 01/20/2011 HARRISON DONALD RICHARD |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 HARRISON DONALD RICHARD |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 PARR BENJAMIN HOWARD |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 PARR BENJAMIN HOWARD |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 PARR BENJAMIN HOWARD |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 DORAND LEIGH |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 DORAND LEIGH & KIMBERLY |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 PIERCE ROGER WILLIAM |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 RAULSTON JONATHAN ELLIOTT |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 BARNES WILLIAM SCEARS JR |
| 1/20/2011 | 11:25 AM | DOCK | NOTICE SENT: 01/20/2011 PARR BENJAMIN HOWARD |
| 2/17/2011 | 4:34 PM | EMOT | D010-OTHER - MOTION FOR FINAL ORDER FILED. |
| 2/22/2011 | 4:46 PM | EMOT | D010-OTHER /DOCKETED |
| 3/23/2011 | 10:14 AM | DAT2 | SET FOR: DOCKET CALL JURYON 05/19/2011 AT 0900A |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 HARRISON DONALD RICHARD |

| Date | Time | Code | Description |
|---|---|---|---|
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 HARRISON DONALD RICHARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 HARRISON DONALD RICHARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 HARRISON DONALD RICHARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 PARR BENJAMIN HOWARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 PARR BENJAMIN HOWARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 PARR BENJAMIN HOWARD |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 DORAND LEIGH |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 DORAND LEIGH & KIMBERLY |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 PIERCE ROGER WILLIAM |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 RAULSTON JONATHAN ELLIOTT |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 BARNES WILLIAM SCEARS JR |
| 3/23/2011 | 1:56 PM | DOCK | NOTICE SENT: 03/23/2011 PARR BENJAMIN HOWARD |
| 4/14/2011 | 8:31 AM | EMOT | D010-OTHER - MOTION TO SHOW CAUSE FILED. |
| 4/18/2011 | 11:37 AM | EMOT | D010-OTHER /DOCKETED |
| 5/20/2011 | 11:19 AM | ASSJ | ASSIGNED TO JUDGE: STEVEN R PERRYMAN       (AV01) |
| 5/20/2011 | 11:19 AM | DAT3 | SET FOR: PRETRIAL CONFERENCE ON 08/09/2011 AT 0900 |
| 5/20/2011 | 11:19 AM | ASSJ | TEMPORARY CHANGE              (AV01) |
| 5/31/2011 | 3:24 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 6/1/2011 | 3:44 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 6/9/2011 | 2:17 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 6/9/2011 2:17:13 PM |
| 6/9/2011 | 2:33 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 6/9/2011 2:33:13 PM |
| 6/13/2011 | 1:03 PM | EMOT | D010-OTHER - ADDENDUM TO MOTION TO SHOW CAUSE FILED. |
| 6/14/2011 | 12:50 PM | EMOT | D010-OTHER /DOCKETED |
| 7/29/2011 | 2:32 PM | JEMOT | D010-OTHER /NO ACTION |
| 7/29/2011 | 2:33 PM | JEMOT | D010-OTHER /NO ACTION |
| 7/29/2011 | 2:33 PM | JEMOT | D010-OTHER /NO ACTION |
| 7/29/2011 | 2:33 PM | JEMOT | C001-C002-C003-C004-OTHER /NO ACTION |
| 7/29/2011 | 2:34 PM | JEMOT | D010-OTHER /NO ACTION |
| 9/20/2011 | 10:39 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED. - RENDERED & ENTERED: 9/20/2011 10:39:22 AM |
| 9/21/2011 | 11:28 AM | PDIS | D010 DISPOSED BY (JUDG/PLEADINGS)  ON 09/20/2011 |
| 9/21/2011 | 11:29 AM | EORD | D010 E-ORDER FLAG SET TO "Y"           (AV02) |
| 9/22/2011 | 7:50 AM | ASSJ | ASSIGNED TO JUDGE: RAY D. MARTIN           (AV01) |
| 10/4/2011 | 4:53 PM | EMOT | C001-C002-C003-C004-AMEND FILED. |
| 10/6/2011 | 12:14 PM | EMOT | C001-C002-C003-C004-AMEND /DOCKETED |
| 10/27/2011 | 1:33 PM | TEXT | AMENDED ORDER |
| 11/3/2011 | 10:58 AM | GNOT | GENERAL NOTICE SENT TO: D010 |
| 11/9/2011 | 10:20 AM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 11/9/2011 | 5:20 PM | DAT2 | SET FOR: DOCKET CALL JURY ON 12/09/2011 AT 0900A |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 HARRISON DONALD RICHARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 HARRISON DONALD RICHARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 HARRISON DONALD RICHARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 HARRISON DONALD RICHARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 PARR BENJAMIN HOWARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 PARR BENJAMIN HOWARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 PARR BENJAMIN HOWARD |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 DORAND LEIGH |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 DORAND LEIGH & KIMBERLY |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 PIERCE ROGER WILLIAM |
| 11/10/2011 | 10:08 AM | DOCK | NOTICE SENT: 11/10/2011 PARR BENJAMIN HOWARD |
| 11/21/2011 | 3:14 PM | EMOT | D004-D005-D006-D011-WITHDRAW FILED. |
| 11/21/2011 | 6:00 PM | EMOT | D004-D005-D006-D011-WITHDRAW /DOCKETED |
| 12/29/2011 | 1:14 PM | EMOT | D009-OTHER - MOTION OF ERIC WINKLER FOR JUDGMENT ON THE PLEADINGS OR IN THE ALTERNATIVE FOR SUMMARY JUDGMENT FILED. |

| Date | Time | Code | Description |
|---|---|---|---|
| 12/30/2011 | 2:04 PM | EMOT | D009-OTHER /DOCKETED |
| 1/25/2012 | 2:08 PM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 2/28/2012 | 10:05 AM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 5/8/2012 | 10:36 AM | EMOT | D009-OTHER - REQUEST FOR HEARING ON THE MOTION FOR JUDGMENT ON THE PLEADINGS FILED. |
| 5/8/2012 | 4:44 PM | EMOT | D009-OTHER /DOCKETED |
| 5/17/2012 | 8:18 AM | JEORDE | ORDER GENERATED FOR OTHER - REQUEST FOR HEARING ON THE MOTION FOR JUDGMENT ON THE PLEADINGS - RENDERED & ENTERED: 5/17/2012 8:18:32 AM - ORDER |
| 5/17/2012 | 8:18 AM | JEMOT | D009-OTHER /NO ACTION |
| 5/23/2012 | 9:04 AM | DAT1 | SET FOR: JUDG. ON PLEADINGS ON 06/05/2012 AT 0900A |
| 5/31/2012 | 6:39 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 6/1/2012 | 10:14 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 6/1/2012 | 11:08 AM | EMOT | D009-ADD PARTY FILED. |
| 6/1/2012 | 1:34 PM | TEXT | BRIEF IN OPPOSITION TO ERIC WINKLER'S MOTION FOR |
| 6/1/2012 | 1:34 PM | TEXT | ---SUMMARY JUDGMENT (05-31-12) |
| 6/1/2012 | 4:47 PM | EMOT | D009-ADD PARTY /DOCKETED |
| 6/4/2012 | 9:09 AM | EMOT | D009-STRIKE FILED. |
| 6/5/2012 | 5:09 PM | EMOT | D009-STRIKE /DOCKETED |
| 6/7/2012 | 10:37 AM | TEXT | ORDER - TO BRING THIRD PARTY DEFENDANT GRANTED |
| 6/7/2012 | 10:38 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 6/7/2012 | 10:38 AM | GNOT | GENERAL NOTICE SENT TO: D004 |
| 6/7/2012 | 10:38 AM | GNOT | GENERAL NOTICE SENT TO: D009 |
| 6/26/2012 | 9:57 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 6/26/2012 9:57:50 AM |
| 6/28/2012 | 9:24 AM | DAT2 | SET FOR: DOCKET CALL JURY ON 07/31/2012 AT 0900A |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 HARRISON DONALD RICHARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 HARRISON DONALD RICHARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 HARRISON DONALD RICHARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 HARRISON DONALD RICHARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 PARR BENJAMIN HOWARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 PARR BENJAMIN HOWARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 PARR BENJAMIN HOWARD |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 DORAND LEIGH |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 DORAND LEIGH & KIMBERLY |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 PIERCE ROGER WILLIAM |
| 6/28/2012 | 12:20 PM | DOCK | NOTICE SENT: 06/28/2012 PARR BENJAMIN HOWARD |
| 7/10/2012 | 2:12 PM | TEXT | BRIEF FILED BY DON HARRISON |
| 11/15/2012 | 8:00 AM | DAT2 | FOR: DOCKET CALL JURY ON 01/14/2013 @ 0900A (AV01) |
| 11/15/2012 | 9:52 AM | DOCK | NOTICE SENT: 11/15/2012 HARRISON DONALD RICHARD |
| 11/15/2012 | 9:52 AM | DOCK | NOTICE SENT: 11/15/2012 HARRISON DONALD RICHARD |
| 11/15/2012 | 9:52 AM | DOCK | NOTICE SENT: 11/15/2012 HARRISON DONALD RICHARD |
| 11/15/2012 | 9:52 AM | DOCK | NOTICE SENT: 11/15/2012 HARRISON DONALD RICHARD |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 PARR BENJAMIN HOWARD |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 PARR BENJAMIN HOWARD |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 PARR BENJAMIN HOWARD |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 DORAND LEIGH |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 DORAND LEIGH & KIMBERLY |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 PIERCE ROGER WILLIAM |
| 11/15/2012 | 9:53 AM | DOCK | NOTICE SENT: 11/15/2012 PARR BENJAMIN HOWARD |
| 1/14/2013 | 12:24 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 1/14/2013 | 12:29 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 1/24/2013 | 2:49 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/24/2013 2:49:41 PM |
| 1/28/2013 | 12:41 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 1/28/2013 | 1:16 PM | JEORDE | ORDER E-FILED - ORDER - ORDER - RENDERED & ENTERED: 1/28/2013 1:16:07 PM |
| 1/29/2013 | 10:14 AM | D009 | INDIGENT FLAG SET TO: N            (AV02) |

| Date | Time | Code | Description |
|---|---|---|---|
| 1/29/2013 | 10:14 AM | D009 | D009 DISPOSED BY (DISM W/PREJ.) ON 01/28/2013 |
| 1/29/2013 | 10:14 AM | D009 | D009 E-ORDER FLAG SET TO "Y"          (AV02) |
| 2/11/2013 | 9:31 AM | D007 | INDIGENT FLAG SET TO: N             (AV02) |
| 7/31/2013 | 1:20 PM | DAT2 | FOR: DOCKET CALL JURY ON 08/27/2013 @ 0900A (AV01) |
| 8/1/2013 | 2:22 PM | DOCK | NOTICE SENT: 08/01/2013 HARRISON DONALD RICHARD |
| 8/1/2013 | 2:22 PM | DOCK | NOTICE SENT: 08/01/2013 HARRISON DONALD RICHARD |
| 8/1/2013 | 2:22 PM | DOCK | NOTICE SENT: 08/01/2013 HARRISON DONALD RICHARD |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 HARRISON DONALD RICHARD |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 PARR BENJAMIN HOWARD |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 PARR BENJAMIN HOWARD |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 PARR BENJAMIN HOWARD |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 DORAND LEIGH |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 DORAND LEIGH & KIMBERLY |
| 8/1/2013 | 2:23 PM | DOCK | NOTICE SENT: 08/01/2013 PARR BENJAMIN HOWARD |
| 8/2/2013 | 10:40 AM | DOCK | NOTICE SENT: 08/02/2013 HARRISON DONALD RICHARD |
| 8/2/2013 | 10:40 AM | DOCK | NOTICE SENT: 08/02/2013 HARRISON DONALD RICHARD |
| 8/2/2013 | 10:40 AM | DOCK | NOTICE SENT: 08/02/2013 HARRISON DONALD RICHARD |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 HARRISON DONALD RICHARD |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 PARR BENJAMIN HOWARD |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 PARR BENJAMIN HOWARD |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 PARR BENJAMIN HOWARD |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 DORAND LEIGH |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 DORAND LEIGH & KIMBERLY |
| 8/2/2013 | 10:41 AM | DOCK | NOTICE SENT: 08/02/2013 PARR BENJAMIN HOWARD |
| 8/28/2013 | 4:02 PM | DAT1 | FOR: TRIAL - JURY ON 11/04/2013 @ 0900A    (AV01) |
| 8/28/2013 | 4:12 PM | ASSJ | ASSIGNED TO JUDGE: TOM. F. YOUNG JR.      (AV01) |
| 9/20/2013 | 10:59 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 9/20/2013 10:59:16 AM |
| 9/23/2013 | 10:27 AM | JEMOT | C001-C002-C003-C004-AMEND /DISPOSED BY SEPARATE ORDER |
| 9/23/2013 | 10:35 AM | JEMOT | D009-ADD PARTY /DISPOSED BY SEPARATE ORDER |
| 9/23/2013 | 10:38 AM | JEMOT | D009-STRIKE /DISPOSED BY SEPARATE ORDER |
| 9/23/2013 | 10:41 AM | JEMOT | D004-D005-D006-D011-WITHDRAW /DISPOSED BY SEPARATE ORDER |
| 9/23/2013 | 4:54 PM | D004 | INDIGENT FLAG SET TO: N             (AV02) |
| 9/23/2013 | 4:55 PM | D005 | INDIGENT FLAG SET TO: N             (AV02) |
| 9/23/2013 | 4:55 PM | D006 | INDIGENT FLAG SET TO: N             (AV02) |
| 9/23/2013 | 4:56 PM | D011 | INDIGENT FLAG SET TO: N             (AV02) |
| 9/30/2013 | 4:33 PM | EMOT | C001-C002-C003-C004-CONTINUE FILED. |
| 9/30/2013 | 5:56 PM | EMOT | C001-C002-C003-C004-CONTINUE /DOCKETED |
| 10/1/2013 | 11:44 AM | EMOT | C001-C002-C003-C004-OTHER - MOTION FOR SERVICE BY PUBLICATION FILED. |
| 10/1/2013 | 1:00 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 10/1/2013 | 1:27 PM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 10/1/2013 1:27:30 PM - ORDER |
| 10/1/2013 | 1:28 PM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR SERVICE BY PUBLICATION - RENDERED & ENTERED: 10/1/2013 1:28:08 PM - ORDER |
| 10/1/2013 | 4:35 PM | ASSJ | ASSIGNED TO JUDGE: RAY D. MARTIN        (AV01) |
| 10/10/2013 | 4:47 PM | TEXT | NOTICE |
| 10/11/2013 | 7:56 AM | ESCAN | SCAN - FILED 10/10/2013 - NOTICE |
| 11/15/2013 | 11:42 AM | DAT2 | FOR: DOCKET CALL JURY ON 01/06/2014 @ 0900A (AV01) |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 HARRISON DONALD RICHARD |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 HARRISON DONALD RICHARD |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 HARRISON DONALD RICHARD |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 HARRISON DONALD RICHARD |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 DORAND LEIGH |
| 11/18/2013 | 10:17 AM | DOCK | NOTICE SENT: 11/18/2013 DORAND LEIGH & KIMBERLY |
| 1/6/2014 | 10:20 AM | DAT1 | FOR: TRIAL - JURY ON 03/24/2014 @ 0900A    (AV01) |

| Date | Time | Code | Description |
|---|---|---|---|
| 1/8/2014 | 11:39 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/8/2014 11:39:38 AM |
| 2/7/2014 | 3:55 PM | EMISC | RETURN ON SERVICE E-FILED |
| 2/20/2014 | 3:35 PM | DAT3 | FOR: PRETRIAL CONFERENCE  ON 03/11/2014 @ 0900A |
| 2/21/2014 | 8:11 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 2/21/2014 8:11:55 AM |
| 2/21/2014 | 12:02 PM | DAT3 | FOR: PRETRIAL CONFERENCE  ON 03/11/2014 @ 1000A |
| 3/6/2014 | 3:07 PM | EMISC | WITNESS LIST E-FILED |
| 3/6/2014 | 3:08 PM | EMISC | EXHIBIT LIST E-FILED |
| 3/19/2014 | 11:45 AM | ESUBP | SUBPOENA FOR ERIC WINKLER E-FILED BY C001 - MOSS ROBERT |
| 3/19/2014 | 11:45 AM | ESUBP | SUBPOENA FOR JOHN BRANDON RICE E-FILED BY C001 - MOSS ROBERT |
| 3/19/2014 | 11:45 AM | ESUBP | SUBPOENA FOR CAL JOHNSON E-FILED BY C001 - MOSS ROBERT |
| 3/19/2014 | 11:45 AM | W001 | ADDED: ERIC WINKLER              (AW21) |
| 3/19/2014 | 11:45 AM | W001 | ISSUED: 03192014 - PROCESS SERVER; ERIC WINKLER |
| 3/19/2014 | 11:45 AM | W002 | ADDED: JOHN RICE              (AW21) |
| 3/19/2014 | 11:45 AM | W002 | ISSUED: 03192014 - PROCESS SERVER; JOHN RICE(AW21) |
| 3/19/2014 | 11:45 AM | W003 | ADDED: CAL JOHNSON              (AW21) |
| 3/19/2014 | 11:45 AM | W003 | ISSUED: 03192014 - PROCESS SERVER; CAL JOHNSON |
| 3/21/2014 | 11:51 AM | EMISC | RETURN ON SERVICE E-FILED |
| 3/21/2014 | 11:55 AM | EMISC | RETURN ON SERVICE E-FILED |
| 3/21/2014 | 11:57 AM | EMISC | RETURN ON SERVICE E-FILED |
| 3/21/2014 | 12:04 PM | TEXT | SUBPOENA SERVED ON ERIC WINKLER 3-19-14 |
| 3/21/2014 | 12:04 PM | TEXT | SUBPOENA SERVED ON JOHN RICE 3-19-14 |
| 3/21/2014 | 12:04 PM | TEXT | SUBPOENA SERVED ON CAL JOHNSON 3-20-14 |
| 3/21/2014 | 2:28 PM | D004 | D004 ADDR STATE CHANGED FROM: AL       (AV02) |
| 3/21/2014 | 2:28 PM | D005 | D005 ADDR STATE CHANGED FROM: AL       (AV02) |
| 3/21/2014 | 2:29 PM | D006 | D006 ADDR STATE CHANGED FROM: AL       (AV02) |
| 3/21/2014 | 2:29 PM | D011 | D011 ADDR STATE CHANGED FROM: AL       (AV02) |
| 5/12/2014 | 5:06 PM | DAT2 | FOR: DOCKET CALL JURY ON 06/24/2014 @ 0900A (AV01) |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 HARRISON DONALD RICHARD |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 HARRISON DONALD RICHARD |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 HARRISON DONALD RICHARD |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 HARRISON DONALD RICHARD |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 DORAND LEIGH |
| 5/13/2014 | 10:11 AM | DOCK | NOTICE SENT: 05/13/2014 DORAND LEIGH & KIMBERLY |
| 12/2/2014 | 11:28 AM | DAT2 | FOR: DOCKET CALL JURY ON 01/08/2015 @ 0900A (AV01) |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 HARRISON DONALD RICHARD |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 HARRISON DONALD RICHARD |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 HARRISON DONALD RICHARD |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 HARRISON DONALD RICHARD |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 DORAND LEIGH |
| 12/2/2014 | 1:52 PM | DOCK | NOTICE SENT: 12/02/2014 DORAND LEIGH & KIMBERLY |
| 1/26/2015 | 10:37 AM | ASSJ | ASSIGNED TO JUDGE: RAY D. MARTIN          (AV01) |
| 1/26/2015 | 10:44 AM | EPORD | PROPOSED ORDER SUBMITTED |
| 1/26/2015 | 1:22 PM | JEORDE | ORDER E-FILED - ORDER - ORDER - RENDERED & ENTERED: 1/26/2015 1:22:01 PM |
| 1/26/2015 | 4:21 PM | EORD | E-ORDER FLAG SET TO "Y"              (AV01) |
| 1/26/2015 | 4:21 PM | CACJ | COURT ACTION JUDGE: RAY D. MARTIN          (AV01) |
| 1/26/2015 | 4:21 PM | STAT | CASE ASSIGNED STATUS OF: DISPOSED          (AV01) |
| 1/26/2015 | 4:21 PM | DISP | DISPOSED ON: 01/26/2015 BY (DEFAULT JUDGMT) (AV01) |
| 1/26/2015 | 4:21 PM | PDIS | C001 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | C002 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | C003 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | C004 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D001 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D004 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |

| Date | Time | Code | Description |
|---|---|---|---|
| 1/26/2015 | 4:21 PM | PDIS | D003 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D002 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D007 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D008 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D011 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D006 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/26/2015 | 4:21 PM | PDIS | D005 DISPOSED BY (DEFAULT JUDGMT) ON 01/26/2015 |
| 1/29/2015 | 2:16 PM | ESCAN | SCAN - FILED 1/9/2015 - CONTINUANCE OR ORDER OF CONTINUANCE |
| 3/26/2019 | 2:54 PM | C004 | INDIGENT FLAG SET TO: N           (AV02) |
| 3/26/2019 | 2:54 PM | C004 | LISTED AS ATTORNEY FOR C004: WOOTEN NICHOLAS HEAT |
| 3/26/2019 | 2:54 PM | C001 | INDIGENT FLAG SET TO: N           (AV02) |
| 3/26/2019 | 2:54 PM | C001 | LISTED AS ATTORNEY FOR C001: WOOTEN NICHOLAS HEAT |
| 3/26/2019 | 2:54 PM | C002 | INDIGENT FLAG SET TO: N           (AV02) |
| 3/26/2019 | 2:54 PM | C002 | LISTED AS ATTORNEY FOR C002: WOOTEN NICHOLAS HEAT |
| 3/26/2019 | 2:54 PM | C003 | INDIGENT FLAG SET TO: N           (AV02) |
| 3/26/2019 | 2:54 PM | C003 | LISTED AS ATTORNEY FOR C003: WOOTEN NICHOLAS HEAT |
| 3/26/2019 | 2:54 PM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 3/26/2019 | 2:59 PM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 4/22/2019 | 3:32 PM | EMOT | D004-D005-D006-OTHER - SET ASIDE FILED. |
| 4/23/2019 | 8:46 AM | D004 | LISTED AS ATTORNEY FOR D004: TREADWELL MARK ALLEN |
| 4/23/2019 | 8:46 AM | D005 | LISTED AS ATTORNEY FOR D005: TREADWELL MARK ALLEN |
| 4/23/2019 | 8:46 AM | D006 | LISTED AS ATTORNEY FOR D006: TREADWELL MARK ALLEN |
| 4/23/2019 | 8:47 AM | EMOT | D004-D005-D006-OTHER /DOCKETED |
| 4/24/2019 | 6:27 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 4/25/2019 | 9:21 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 5/8/2019 | 12:38 PM | EMOT | C001-C002-C003-C004-COMPEL FILED. |
| 5/9/2019 | 10:38 AM | EMOT | C001-C002-C003-C004-COMPEL /DOCKETED |
| 6/5/2019 | 2:07 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 6/5/2019 2:07:58 PM |
| 6/25/2019 | 2:52 PM | DAT1 | FOR: PENDING MOTIONS ON 08/21/2019 @ 0900A  (AV01) |
| 6/27/2019 | 10:55 AM | JEMOT | C001-C002-C003-C004-COMPEL /NO ACTION |
| 6/27/2019 | 10:55 AM | JEMOT | D004-D005-D006-OTHER /NO ACTION |
| 7/9/2019 | 12:09 PM | ESCAN | SCAN - FILED 7/3/2019 - RETURNED MAIL |
| 8/1/2019 | 9:21 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 8/1/2019 9:21:13 AM |
| 8/6/2019 | 11:11 AM | DAT1 | FOR: PENDING MOTIONS ON 08/14/2019 @ 0900A  (AV01) |
| 8/26/2019 | 2:08 PM | ESCAN | SCAN - FILED 8/14/2019 - RETURNED MAIL |
| 8/30/2019 | 11:10 AM | EPORD | PROPOSED ORDER SUBMITTED |
| 9/30/2019 | 9:34 AM | JEORDE | ORDER E-FILED - PROPOSED ORDER DISPOSING OF OUTSTANDING MOTIONS - PROPOSED ORDER DISPOSING OF OUTSTANDING MOTIONS - RENDERED & ENTERED: 9/30/2019 9:34:54 AM |
| 10/1/2019 | 2:37 PM | D003 | INDIGENT FLAG SET TO: N           (AV02) |
| 10/1/2019 | 2:37 PM | D003 | D003 E-ORDER FLAG SET TO "Y"           (AV02) |
| 10/1/2019 | 2:37 PM | D003 | D003 COURT ACTION ENTRY REVISED           (AV02) |
| 10/1/2019 | 2:39 PM | D001 | INDIGENT FLAG SET TO: N           (AV02) |
| 10/1/2019 | 2:39 PM | D001 | JUDGMENT OF: $1600000.00 VS. D001 ON 01/26/2015 |
| 10/1/2019 | 2:39 PM | D001 | COSTS OF: $898.44 VS. D001 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:39 PM | D002 | INDIGENT FLAG SET TO: N           (AV02) |
| 10/1/2019 | 2:39 PM | D002 | JUDGMENT OF: $1600000.00 VS. D002 ON 01/26/2015 |
| 10/1/2019 | 2:39 PM | D002 | COSTS OF: $898.44 VS. D002 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:39 PM | D004 | JUDGMENT OF: $1600000.00 VS. D004 ON 01/26/2015 |
| 10/1/2019 | 2:39 PM | D004 | COSTS OF: $898.44 VS. D004 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:40 PM | D005 | JUDGMENT OF: $1600000.00 VS. D005 ON 01/26/2015 |
| 10/1/2019 | 2:40 PM | D005 | COSTS OF: $898.44 VS. D005 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:40 PM | D006 | JUDGMENT OF: $1600000.00 VS. D006 ON 01/26/2015 |
| 10/1/2019 | 2:40 PM | D006 | COSTS OF: $898.44 VS. D006 ON 01/26/2015   (AV02) |

| Date | Time | Code | Description |
|---|---|---|---|
| 10/1/2019 | 2:40 PM | D007 | JUDGMENT OF: $1600000.00 VS. D007 ON 01/26/2015 |
| 10/1/2019 | 2:40 PM | D007 | COSTS OF: $898.44 VS. D007 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:40 PM | D008 | INDIGENT FLAG SET TO: N            (AV02) |
| 10/1/2019 | 2:40 PM | D008 | JUDGMENT OF: $1600000.00 VS. D008 ON 01/26/2015 |
| 10/1/2019 | 2:40 PM | D008 | COSTS OF: $898.44 VS. D008 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:41 PM | D011 | JUDGMENT OF: $1600000.00 VS. D011 ON 01/26/2015 |
| 10/1/2019 | 2:41 PM | D011 | COSTS OF: $898.44 VS. D011 ON 01/26/2015   (AV02) |
| 10/1/2019 | 2:41 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:42 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:43 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/1/2019 | 2:43 PM | JCER | JUDGEMENT CERTIFICATE PREPARED |
| 10/15/2019 | 1:19 PM | ESCAN | SCAN - FILED 10/9/2019 - RETURNED MAIL |
| 10/15/2019 | 1:33 PM | ESCAN | SCAN - FILED 10/8/2019 - RETURNED MAIL |
| 10/24/2019 | 10:51 AM | ESCAN | SCAN - FILED 10/20/2019 - RETURNED MAIL |
| 10/29/2019 | 9:49 AM | ESCAN | SCAN - FILED 10/25/2019 - RETURNED MAIL |
| 11/1/2019 | 3:24 PM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 11/1/2019 | 3:24 PM | D004 | LISTED AS ATTORNEY FOR D004: COPELAND SUSAN GLASS |
| 11/1/2019 | 3:24 PM | D005 | LISTED AS ATTORNEY FOR D005: COPELAND SUSAN GLASS |
| 11/1/2019 | 3:24 PM | D006 | LISTED AS ATTORNEY FOR D006: COPELAND SUSAN GLASS |
| 11/1/2019 | 3:25 PM | D008 | LISTED AS ATTORNEY FOR D008: COPELAND SUSAN GLASS |
| 11/1/2019 | 3:26 PM | D007 | LISTED AS ATTORNEY FOR D007: COPELAND SUSAN GLASS |
| 11/1/2019 | 3:27 PM | D004 | LISTED AS ATTORNEY FOR D004: FULLER JAMES DOYLE |
| 11/1/2019 | 3:27 PM | ENOTA | NOTICE OF APPEARANCE E-FILED |
| 11/1/2019 | 3:27 PM | D005 | LISTED AS ATTORNEY FOR D005: FULLER JAMES DOYLE |
| 11/1/2019 | 3:27 PM | D006 | LISTED AS ATTORNEY FOR D006: FULLER JAMES DOYLE |
| 11/1/2019 | 3:27 PM | D007 | LISTED AS ATTORNEY FOR D007: FULLER JAMES DOYLE |
| 11/1/2019 | 3:27 PM | D008 | LISTED AS ATTORNEY FOR D008: FULLER JAMES DOYLE |
| 11/8/2019 | 3:21 PM | EAPPL | NOTICE OF APPEAL E-FILED |
| 1/24/2020 | 2:37 PM | EMOT | C001-C002-C003-C004-SANCTIONS FILED. |
| 1/27/2020 | 9:14 AM | EMOT | C001-C002-C003-C004-SANCTIONS /DOCKETED |
| 1/31/2020 | 10:55 AM | ESCAN | SCAN - FILED 11/12/2019 - CORRESPONDENCE |
| 7/23/2020 | 3:46 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/23/2020 | 3:52 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/23/2020 | 3:57 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/23/2020 | 4:02 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/23/2020 | 4:06 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/23/2020 | 4:10 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 7/24/2020 | 8:17 AM | PART | MORGAN STANLEY SMITH BARNEY LLC C/O ADDED AS G001 |
| 7/24/2020 | 8:17 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G001        (AV21) |
| 7/24/2020 | 8:18 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D006 |
| 7/24/2020 | 8:18 AM | PART | SUNTRUST BANK C/O ADDED AS G002         (AV21) |
| 7/24/2020 | 8:18 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G002        (AV21) |
| 7/24/2020 | 8:18 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D006 |
| 7/24/2020 | 8:18 AM | PART | TRUIST BANK C/O ADDED AS G003          (AV21) |
| 7/24/2020 | 8:18 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G003        (AV21) |
| 7/24/2020 | 8:18 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D006 |
| 7/24/2020 | 8:19 AM | PART | TRUIST BANK C/O ADDED AS G004          (AV21) |
| 7/24/2020 | 8:19 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G004        (AV21) |

| Date | Time | Code | Description |
|---|---|---|---|
| 7/24/2020 | 8:19 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D005 |
| 7/24/2020 | 8:19 AM | PART | TD AMERITRADE, INC. C/O ADDED AS G005     (AV21) |
| 7/24/2020 | 8:19 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G005       (AV21) |
| 7/24/2020 | 8:19 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D005 |
| 7/24/2020 | 8:19 AM | PART | SUNTRUST BANK C/O ADDED AS G006         (AV21) |
| 7/24/2020 | 8:19 AM | SUMM | SHERIFF ISSUED: 07/24/2020 TO G006       (AV21) |
| 7/24/2020 | 8:19 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 07/24/2020 FOR D005 |
| 7/24/2020 | 8:20 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 8:20 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 8:20 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 8:21 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 8:21 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 8:22 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 7/24/2020 | 11:05 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 7/24/2020 | 11:06 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 7/24/2020 | 11:06 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 7/24/2020 | 11:07 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 7/24/2020 | 11:08 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 7/24/2020 | 11:08 AM | ESCAN | SCAN - FILED 7/24/2020 - CERTIFIED MAIL |
| 8/4/2020 | 11:59 AM | EMOT | D005-D006-QUASH FILED. |
| 8/4/2020 | 2:48 PM | EMOT | D005-D006-QUASH /DOCKETED |
| 8/5/2020 | 4:57 PM | EMOT | D005-D006-QUASH FILED. |
| 8/5/2020 | 5:35 PM | EMOT | D004-D005-D006-D007-D008- ETC - AMEND FILED. |
| 8/5/2020 | 5:38 PM | EMOT | D004-D005-D006-D007-D008- ETC - OTHER - MOTION FOR IMMEDIATE HEARING FILED. |
| 8/6/2020 | 8:27 AM | D011 | LISTED AS ATTORNEY FOR D011: COPELAND SUSAN GLASS |
| 8/6/2020 | 8:27 AM | D011 | LISTED AS ATTORNEY FOR D011: FULLER JAMES DOYLE |
| 8/6/2020 | 8:29 AM | EMOT | D004-D005-D006-D007-D008-D011- ETC - OTHER /DOCKETED |
| 8/6/2020 | 8:30 AM | EMOT | D004-D005-D006-D007-D008-D011- ETC - AMEND /DOCKETED |
| 8/6/2020 | 8:30 AM | EMOT | D005-D006-QUASH /DOCKETED |
| 8/6/2020 | 9:25 AM | SERC | SERVICE OF SERVED PERSON  ON 07/29/2020 FOR G005 |
| 8/6/2020 | 9:27 AM | SERC | SERVICE OF SERVED PERSON  ON 07/29/2020 FOR G003 |
| 8/6/2020 | 9:28 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 9:28 AM | SERC | SERVICE OF SERVED PERSON  ON 07/29/2020 FOR G001 |
| 8/6/2020 | 9:29 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 9:30 AM | SERC | SERVICE OF SERVED PERSON  ON 07/29/2020 FOR G004 |
| 8/6/2020 | 9:31 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 9:31 AM | SERC | SERVICE OF SERVED PERSON  ON 07/30/2020 FOR G006 |
| 8/6/2020 | 9:32 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 9:32 AM | SERC | SERVICE OF SERVED PERSON  ON 07/30/2020 FOR G002 |
| 8/6/2020 | 9:34 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 9:35 AM | ESERC | SERVICE RETURN |
| 8/6/2020 | 1:33 PM | ESCAN | SCAN - FILED 7/23/2009 - RETURN ON SERVICE - SERVED |
| 8/6/2020 | 7:48 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 8/6/2020 | 7:51 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 8/6/2020 | 7:52 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 8/7/2020 | 8:43 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 8/7/2020 | 8:43 AM | EMOT | C001-C002-C003-C004-AMEND /DOCKETED |
| 8/7/2020 | 8:43 AM | EMOT | C001-C002-C003-C004-QUASH /DOCKETED |
| 8/11/2020 | 11:11 AM | ANSW | ANSWER OF OTHER ON 08/10/2020 FOR G003     (AV21) |
| 8/11/2020 | 11:11 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 8/11/2020 | 12:40 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION TO PIERCE THE CORPORATE VEIL OF DORAND DEVELOPMEN LLC FILED. |
| 8/11/2020 | 1:11 PM | ESCAN | SCAN - FILED 8/10/2020 - GARNISHEE'S ANSWER |

| Date | Time | Code | Description |
|---|---|---|---|
| 8/11/2020 | 2:32 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 8/11/2020 | 4:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 8/17/2020 | 1:32 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D006 |
| 8/17/2020 | 1:32 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D006 |
| 8/17/2020 | 1:33 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D005 |
| 8/17/2020 | 1:34 PM | ESERC | SERVICE RETURN |
| 8/17/2020 | 1:34 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D005 |
| 8/17/2020 | 1:35 PM | ESERC | SERVICE RETURN |
| 8/17/2020 | 1:35 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D006 |
| 8/17/2020 | 1:36 PM | SERC | G/H SERVICE: CERTIFIED MAI ON 08/12/2020 FOR D005 |
| 8/17/2020 | 1:36 PM | ESERC | SERVICE RETURN |
| 8/17/2020 | 1:37 PM | ESERC | SERVICE RETURN |
| 8/17/2020 | 1:38 PM | ESERC | SERVICE RETURN |
| 8/17/2020 | 1:38 PM | ESERC | SERVICE RETURN |
| 8/26/2020 | 3:34 PM | ANSW | ANSWER OF OTHER ON 08/24/2020 FOR G005     (AV21) |
| 8/26/2020 | 3:34 PM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 8/26/2020 | 3:42 PM | ESCAN | SCAN - FILED 8/26/2020 - GARNISHEE'S ANSWER |
| 8/28/2020 | 10:34 AM | ANSW | ANSWER OF OTHER ON 08/28/2020 FOR G001     (AV21) |
| 8/28/2020 | 10:35 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 8/28/2020 | 2:05 PM | ESCAN | SCAN - FILED 8/28/2020 - GARNISHEE'S ANSWER |
| 9/3/2020 | 10:44 AM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 9/14/2020 | 11:12 AM | C001 | LISTED AS ATTORNEY FOR C001: WOOTEN NICHOLAS HEAT |
| 9/14/2020 | 11:12 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 9/22/2020 | 10:51 AM | ANSW | ANSWER OF OTHER ON 09/21/2020 FOR G001     (AV21) |
| 9/22/2020 | 10:51 AM | GNOT | GENERAL NOTICE SENT TO: C001 |
| 9/22/2020 | 10:53 AM | ESCAN | SCAN - FILED 9/21/2020 - GARNISHEE'S ANSWER |
| 9/22/2020 | 4:57 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION FOR JUDGMENT AGAINST GARNISHEES FILED. |
| 9/22/2020 | 5:50 PM | EMOT | C001-C002-C003-C004-OTHER - REQUEST FOR CLERK TO ISSUE NONPARTY SUBPOENAS FILED. |
| 9/23/2020 | 1:55 PM | EMOT | C001-C002-C003-C004-OTHER - AMENDED MOTION FOR JUDGMENT AGAINST GARNISHEES FILED. |
| 9/24/2020 | 2:44 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 9/24/2020 | 2:44 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 9/24/2020 | 2:44 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 10/1/2020 | 11:21 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/1/2020 11:21:42 AM |
| 10/1/2020 | 11:21 AM | JEMOT | C001-C002-C003-C004-OTHER /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | C001-C002-C003-C004-OTHER /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | C001-C002-C003-C004-OTHER /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | C001-C002-C003-C004-OTHER /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | D004-D005-D006-D007-D008-D011- ETC - OTHER /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | D004-D005-D006-D007-D008-D011- ETC - AMEND /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | D005-D006-QUASH /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | D005-D006-QUASH /NO ACTION |
| 10/1/2020 | 11:22 AM | JEMOT | C001-C002-C003-C004-SANCTIONS /NO ACTION |
| 10/2/2020 | 10:41 AM | DAT1 | FOR: MOTION DOCKET ON 11/23/2020 @ 0900A    (AV01) |
| 10/2/2020 | 12:56 PM | W004 | ADDED: MORGAN STANLEY SMITH BARNEY         (AW21) |
| 10/2/2020 | 12:56 PM | W004 | ISSUED: 10022020 - SHERIFF       ; MORGAN STANLEY |
| 10/2/2020 | 12:56 PM | W005 | ADDED: SUNTRUST BANK C/O            (AW21) |
| 10/2/2020 | 12:56 PM | W005 | ISSUED: 10022020 - SHERIFF       ; SUNTRUST BANK C |
| 10/2/2020 | 12:56 PM | W006 | ADDED: TD AMERITRADE, INC. C/O           (AW21) |
| 10/2/2020 | 12:56 PM | W006 | ISSUED: 10022020 - SHERIFF       ; TD AMERITRADE, |
| 10/2/2020 | 12:56 PM | W007 | ADDED: TRUIST BANK C/O             (AW21) |
| 10/2/2020 | 12:56 PM | W007 | ISSUED: 10022020 - SHERIFF       ; TRUIST BANK C/O |
| 10/2/2020 | 12:56 PM | W008 | ADDED: USAA FSB C/O            (AW21) |
| 10/2/2020 | 12:56 PM | W008 | ISSUED: 10022020 - SHERIFF       ; USAA FSB C/O |

| Date | Time | Code | Description |
|---|---|---|---|
| 10/2/2020 | 12:56 PM | W009 | ADDED: TIMOTHY HALL    (AW21) |
| 10/2/2020 | 12:56 PM | W009 | ISSUED: 10022020 - SHERIFF    ; TIMOTHY HALL |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR MORGAN STANLEY SMITH BARNEY LLC C/O E-FILED BY C001 - MOSS ROBERT |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR SUNTRUST BANK C/O E-FILED BY C001 - MOSS ROBERT |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR TD AMERITRADE, INC. C/O E-FILED BY C001 - MOSS ROBERT |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR TRUIST BANK C/O E-FILED BY C001 - MOSS ROBERT |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR USAA FSB C/O E-FILED BY C001 - MOSS ROBERT |
| 10/2/2020 | 12:56 PM | ESUBP | SUBPOENA FOR TIMOTHY A. HALL CPA, MAC E-FILED BY C001 - MOSS ROBERT |
| 10/7/2020 | 11:41 AM | EMOT | D005-OTHER - CLAIM OF EXEMPTION FILED. |
| 10/7/2020 | 2:27 PM | EMOT | D005-OTHER /DOCKETED |
| 10/13/2020 | 5:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 10/17/2020 | 7:36 PM | EMOT | C001-C002-C003-C004-OTHER FILED. |
| 10/19/2020 | 10:02 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 10/23/2020 | 3:19 PM | ESCAN | SCAN - FILED 10/9/2020 - SUBPOENA SERVED |
| 10/25/2020 | 2:59 PM | EDISC | NOTICE OF DISCOVERY E-FILED. |
| 11/4/2020 | 2:31 PM | W010 | ADDED: NORTHWESTERN MUTUAL LIFE INS    (AW21) |
| 11/4/2020 | 2:31 PM | W010 | ISSUED: 11042020 - SHERIFF    ; NORTHWESTERN MU |
| 11/4/2020 | 2:31 PM | W011 | ADDED: NEW YORK LIFE INS. CO. C/O C    (AW21) |
| 11/4/2020 | 2:31 PM | W011 | ISSUED: 11042020 - SHERIFF    ; NEW YORK LIFE I |
| 11/4/2020 | 2:33 PM | ESUBP | SUBPOENA FOR NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY E-FILED BY C001 - MOSS ROBERT |
| 11/4/2020 | 2:33 PM | ESUBP | SUBPOENA FOR NEW YORK LIFE INS. CO. C/O CT CORPORATION SYSTEM E-FILED BY C001 - MOSS ROBERT |
| 11/4/2020 | 3:57 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 11/4/2020 | 4:01 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 11/4/2020 | 4:07 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 11/4/2020 | 4:18 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 11/5/2020 | 8:10 AM | PART | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ADDED A |
| 11/5/2020 | 8:10 AM | SUMM | SHERIFF ISSUED: 11/05/2020 TO G007    (AV21) |
| 11/5/2020 | 8:10 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 11/05/2020 FOR D005 |
| 11/5/2020 | 8:10 AM | PART | NORTHWESTERN MUTUAL LIFE INSURANCE -COMPANY ADDED |
| 11/5/2020 | 8:11 AM | SUMM | SHERIFF ISSUED: 11/05/2020 TO G008    (AV21) |
| 11/5/2020 | 8:11 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 11/05/2020 FOR D006 |
| 11/5/2020 | 8:11 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 11/5/2020 | 8:11 AM | PART | NEW YORK LIFE INS. CO. C/O CT CORPORATION SYSTEM |
| 11/5/2020 | 8:11 AM | SUMM | SHERIFF ISSUED: 11/05/2020 TO G009    (AV21) |
| 11/5/2020 | 8:11 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 11/05/2020 FOR D006 |
| 11/5/2020 | 8:11 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 11/5/2020 | 8:12 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 11/5/2020 | 8:12 AM | PART | NEW YORK LIFE INS. CO. C/O CT CORPORATION SYSTEM |
| 11/5/2020 | 8:12 AM | SUMM | SHERIFF ISSUED: 11/05/2020 TO G010    (AV21) |
| 11/5/2020 | 8:12 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 11/05/2020 FOR D005 |
| 11/5/2020 | 8:12 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 11/5/2020 | 11:28 AM | ESCAN | SCAN - FILED 11/5/2020 - CERTIFIED MAIL |
| 11/5/2020 | 11:28 AM | ESCAN | SCAN - FILED 11/5/2020 - CERTIFIED MAIL |
| 11/5/2020 | 11:29 AM | ESCAN | SCAN - FILED 11/5/2020 - CERTIFIED MAIL |
| 11/5/2020 | 11:30 AM | ESCAN | SCAN - FILED 11/5/2020 - CERTIFIED MAIL |
| 11/15/2020 | 5:27 PM | EMOT | C001-C002-C003-C004-OTHER - FINDING OF CIVIL CONTEMPT FILED. |
| 11/16/2020 | 11:15 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 11/19/2020 | 12:15 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 11/19/2020 12:15:50 PM |
| 11/23/2020 | 4:31 PM | EMOT | D005-D006-SUPPLEMENT FILED. |
| 11/24/2020 | 9:04 AM | EMOT | D005-D006-QUASH /DOCKETED |
| 12/1/2020 | 3:25 PM | EMOT | C001-C002-C003-C004-OTHER FILED. |
| 12/1/2020 | 3:28 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION FOR ALTERNATIVE RELIEF / CREDITOR'S BILL FILED. |

| Date | Time | Code | Description |
|---|---|---|---|
| 12/1/2020 | 3:33 PM | EMOT | D009-WITHDRAW FILED. |
| 12/3/2020 | 8:28 AM | EMOT | D009-WITHDRAW /DOCKETED |
| 12/3/2020 | 8:29 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 12/3/2020 | 8:29 AM | EMOT | C001-C002-C003-C004-QUASH /DOCKETED |
| 12/4/2020 | 4:34 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION TO SET HEARING FILED. |
| 12/7/2020 | 8:24 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 12/7/2020 | 4:47 PM | EMOT | C001-C002-C003-C004-SUPPLEMENT FILED. |
| 12/8/2020 | 10:38 AM | RETU | G/H RETURN: UNCLAIM CERT  ON 11/30/2020 FOR D005 |
| 12/8/2020 | 10:38 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 10:39 AM | D005 | RETURN OF UNCLAIM CERT  ON 11/30/2020 FOR D005 |
| 12/8/2020 | 10:39 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 10:40 AM | D006 | RETURN OF UNCLAIM CERT  ON 11/30/2020 FOR D006 |
| 12/8/2020 | 10:40 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 11:20 AM | SERC | SERVICE OF SERVED PERSON  ON 11/17/2020 FOR G010 |
| 12/8/2020 | 11:21 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 11:21 AM | SERC | SERVICE OF SERVED PERSON  ON 11/17/2020 FOR G009 |
| 12/8/2020 | 11:22 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 11:22 AM | ESERC | SERVICE RETURN |
| 12/8/2020 | 11:30 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 12/15/2020 | 10:37 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 12/15/2020 10:37:50 AM |
| 12/15/2020 | 11:09 AM | DAT1 | FOR: MOTION DOCKET ON 12/21/2020 @ 0900A    (AV01) |
| 12/17/2020 | 3:58 PM | EMOT | D005-OTHER - ADMENDMENT TO CLAIM OF EXEMPTIONS FILED. |
| 12/18/2020 | 9:56 AM | EMOT | D005-OTHER /DOCKETED |
| 12/18/2020 | 11:14 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 12/18/2020 11:14:56 AM |
| 12/18/2020 | 1:14 PM | EMOT | D005-OTHER - NOTICE OF AFFIDAVIT FILED. |
| 12/21/2020 | 9:22 AM | EMOT | D005-OTHER /DOCKETED |
| 12/23/2020 | 1:04 PM | EMOT | D005-OTHER - ADDITIONAL ARGUMENT BY THE DEFENDANTS FILED. |
| 12/28/2020 | 9:31 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 12/28/2020 | 9:34 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 10:17 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 10:40 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 10:49 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 10:57 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 11:03 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 11:18 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 11:25 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/28/2020 | 11:41 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 12/29/2020 | 9:55 AM | EMOT | D005-OTHER /DOCKETED |
| 12/29/2020 | 9:56 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 12/30/2020 | 12:02 PM | EMOT | C001-C002-C003-C004-OTHER - NOTICE OF ATTORNEY'S LIEN FILED. |
| 12/30/2020 | 1:02 PM | C001 | LISTED AS ATTORNEY FOR C001: HARRISON JACKSON BRE |
| 12/30/2020 | 1:02 PM | C002 | LISTED AS ATTORNEY FOR C002: HARRISON JACKSON BRE |
| 12/30/2020 | 1:02 PM | C003 | LISTED AS ATTORNEY FOR C003: HARRISON JACKSON BRE |
| 12/30/2020 | 1:02 PM | C004 | LISTED AS ATTORNEY FOR C004: HARRISON JACKSON BRE |
| 12/30/2020 | 1:03 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 1/4/2021 | 11:02 AM | JEORDE | ORDER E-FILED - ORDER DENYING MOTION TO ALTER, AMEND OR SET ASIDE JUDGMENT - ORDER DENYING MOTION TO ALTER, AMEND OR SET ASIDE JUDGMENT - RENDERED & ENTERED: 1/4/2021 11:02:15 AM |
| 1/4/2021 | 11:04 AM | JEORDE | ORDER E-FILED - JUDGMENT AGAINST NEW YORK LIFE INSURANCE COMPANY - JUDGMENT AGAINST NEW YORK LIFE INSURANCE COMPANY - RENDERED & ENTERED: 1/4/2021 11:04:59 AM |
| 1/4/2021 | 11:06 AM | JEORDE | ORDER E-FILED - JUDGMENT AGAINST MORGAN STANLEY SMITH BARNEY, LLC - JUDGMENT AGAINST MORGAN STANLEY SMITH BARNEY, LLC - RENDERED & ENTERED: 1/4/2021 11:06:26 AM |
| 1/4/2021 | 11:07 AM | JEORDE | ORDER E-FILED - JUDGMENT AGAINST TD AMERITRADE, INC. - JUDGMENT AGAINST TD AMERITRADE, INC. - RENDERED & ENTERED: 1/4/2021 11:07:21 AM |
| 1/4/2021 | 11:08 AM | JEORDE | ORDER E-FILED - JUDGMENT AGAINST TRUIST BANK - JUDGMENT AGAINST TRUIST BANK - RENDERED & ENTERED: 1/4/2021 11:08:42 AM |

| Date | Time | Code | Description |
|---|---|---|---|
| 1/4/2021 | 2:00 PM | JEORDE | ORDER E-FILED - ORDER DENYING CLAIM OF EXEMPTION - ORDER DENYING CLAIM OF EXEMPTION - RENDERED & ENTERED: 1/4/2021 2:00:10 PM |
| 1/7/2021 | 1:09 PM | ESCAN | SCAN - FILED 1/5/2021 - RETURNED MAIL |
| 1/8/2021 | 2:16 PM | EMOT | C001-C002-C003-C004-AMEND FILED. |
| 1/8/2021 | 2:23 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 1/8/2021 | 3:03 PM | EMOT | C001-C002-C003-C004-AMEND /DOCKETED |
| 1/11/2021 | 1:54 PM | JEORDE | ORDER E-FILED - AMENDED JUDGMENT AGAINST MORGAN STANLEY SMITH BARNEY, LLC - AMENDED JUDGMENT AGAINST MORGAN STANLEY SMITH BARNEY, LLC - RENDERED & ENTERED: 1/11/2021 1:54:22 PM |
| 1/11/2021 | 2:21 PM | JEORDE | ORDER GENERATED FOR AMEND - RENDERED & ENTERED: 1/11/2021 2:21:35 PM - AMENDED JUDGMENT AGAINST TD AMERITRADE, INC. |
| 1/12/2021 | 3:00 PM | C002 | LISTED AS ATTORNEY FOR C002: WOOTEN NICHOLAS HEAT |
| 1/12/2021 | 3:00 PM | C002 | LISTED AS ATTORNEY FOR C002: HARRISON JACKSON BRE |
| 1/12/2021 | 3:01 PM | C003 | LISTED AS ATTORNEY FOR C003: WOOTEN NICHOLAS HEAT |
| 1/12/2021 | 3:01 PM | C003 | LISTED AS ATTORNEY FOR C003: HARRISON JACKSON BRE |
| 1/12/2021 | 3:01 PM | C004 | LISTED AS ATTORNEY FOR C004: WOOTEN NICHOLAS HEAT |
| 1/12/2021 | 3:01 PM | C004 | LISTED AS ATTORNEY FOR C004: HARRISON JACKSON BRE |
| 1/14/2021 | 12:10 PM | EMOT | D005-VACATE OR MODIFY FILED. |
| 1/15/2021 | 8:45 AM | EMOT | D005-VACATE OR MODIFY /DOCKETED |
| 1/15/2021 | 2:55 PM | ESCAN | SCAN - FILED 1/15/2021 - CORRESPONDENCE |
| 1/15/2021 | 4:32 PM | EMOT | C001-C002-C003-C004-QUASH FILED. |
| 1/18/2021 | 11:48 AM | EMOT | D005-D006-OTHER - ADDENDUM TO MOTION TO ALTER, AMEND, OR VACATE AND/OR FOR NEW TRIAL AS TO ORDERS OF JANUARY 4, 2021 A FILED. |
| 1/19/2021 | 10:44 AM | EMOT | D005-D006-OTHER /DOCKETED |
| 1/19/2021 | 10:45 AM | EMOT | C001-C002-C003-C004-QUASH /DOCKETED |
| 1/21/2021 | 11:17 AM | ESCAN | SCAN - FILED 12/18/2020 - RETURN ON SERVICE - NOT SERVED |
| 1/22/2021 | 4:52 PM | EMOT | C001-C002-C003-C004-RESPONSE TO MOTION FILED. |
| 1/25/2021 | 5:57 PM | EMOT | D005-D006-STAY FILED. |
| 1/26/2021 | 7:57 AM | EMOT | C001-C002-C003-C004-VACATE OR MODIFY /DOCKETED |
| 1/26/2021 | 7:57 AM | EMOT | D005-D006-STAY /DOCKETED |
| 2/9/2021 | 9:52 AM | ANSW | ANSWER OF OTHER ON 12/23/2020 FOR G010    (AV21) |
| 2/9/2021 | 9:53 AM | ANSW | ANSWER OF OTHER ON 12/23/2020 FOR G009    (AV21) |
| 2/9/2021 | 10:43 AM | ESCAN | SCAN - FILED 12/23/2020 - GARNISHEE'S ANSWER |
| 2/9/2021 | 10:43 AM | ESCAN | SCAN - FILED 12/23/2020 - GARNISHEE'S ANSWER |
| 2/10/2021 | 9:50 AM | JEORDE | ORDER GENERATED FOR VACATE OR MODIFY - RENDERED & ENTERED: 2/10/2021 9:50:16 AM - ORDER DENYING MOTION TO ALTER, AMEND OR VACATE |
| 2/10/2021 | 10:50 AM | EMOT | C001-C002-C003-C004-OTHER - NOTICE OF ATTORNEY'S LIEN ESTATE OF DONALD R HARRISON FILED |
| 2/11/2021 | 9:31 AM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 2/17/2021 | 2:41 PM | EMOT | C001-C002-C003-C004-QUASH FILED. |
| 2/17/2021 | 2:57 PM | EMOT | C001-C002-C003-C004-QUASH /DOCKETED |
| 2/17/2021 | 3:27 PM | EAPPL | NOTICE OF APPEAL E-FILED |
| 2/23/2021 | 1:49 PM | ESCAN | SCAN - FILED 2/17/2021 - NOTICE OF APPEAL |
| 2/24/2021 | 11:34 AM | RETU | G/H RETURN: OTHER ON 01/28/2021 FOR D005    (AV21) |
| 2/24/2021 | 11:34 AM | ESERC | SERVICE RETURN |
| 2/24/2021 | 11:36 AM | RETU | G/H RETURN: OTHER ON 01/28/2021 FOR D006    (AV21) |
| 2/24/2021 | 11:37 AM | ESERC | SERVICE RETURN |
| 2/25/2021 | 5:44 PM | EMOT | C001-C002-C003-C004-SANCTIONS FILED. |
| 2/26/2021 | 8:27 AM | EMOT | C001-C002-C003-C004-SANCTIONS /DOCKETED |
| 2/26/2021 | 1:43 PM | ESCAN | SCAN - FILED 2/26/2021 - CORRESPONDENCE |
| 3/2/2021 | 12:23 PM | EMOT | C001-C002-C003-C004-OTHER - MOTION TO SET HEARING FILED. |
| 3/3/2021 | 1:18 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 3/8/2021 | 8:18 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SET HEARING - RENDERED & ENTERED: 3/8/2021 8:18:1 AM - ORDER |
| 3/8/2021 | 10:29 AM | DAT1 | FOR: MOTION DOCKET ON 04/14/2021 @ 0900A    (AV01) |
| 3/8/2021 | 1:58 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |
| 3/8/2021 | 2:03 PM | EGARN | PROCESS OF GARNISHMENT E-FILED |

| | | | |
|---|---|---|---|
| 3/9/2021 | 9:32 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 3/9/2021 | 9:33 AM | PART | TALCOTT RESOLUTION LIFE AND ANNUITY COMPANY ADDED |
| 3/9/2021 | 9:33 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 03/09/2021 FOR D006 |
| 3/9/2021 | 9:33 AM | SUMM | SHERIFF ISSUED: 03/09/2021 TO G011          (AV21) |
| 3/9/2021 | 9:33 AM | EGARN | WRIT OF GARNISHMENT ISSUED |
| 3/9/2021 | 9:33 AM | PART | TALCOTT RESOLUTION LIFE AND ANNUITY COMPANY ADDED |
| 3/9/2021 | 9:33 AM | SUMM | SHERIFF ISSUED: 03/09/2021 TO G012          (AV21) |
| 3/9/2021 | 9:33 AM | IDUE | CERTIFIED MAI G/H ISSUED ON 03/09/2021 FOR D005 |
| 3/9/2021 | 2:12 PM | ESCAN | SCAN - FILED 3/9/2021 - CERTIFIED MAIL |
| 3/30/2021 | 2:49 PM | EMOT | D005-D006-EXTENSION OF TIME FILED. |
| 3/31/2021 | 10:52 AM | EMOT | D005-D006-EXTENSION OF TIME /DOCKETED |
| 3/31/2021 | 12:07 PM | EMOT | D005-D006-OTHER - MOTION FOR ORDER FOR CIRCUIT CLERK TO CORRECT THE RECORD ON APPEA FILED. |
| 3/31/2021 | 2:09 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 3/31/2021 | 2:10 PM | EPORD | PROPOSED ORDER SUBMITTED |
| 3/31/2021 | 2:52 PM | JEORDE | ORDER E-FILED - ORDER ON MOTION TO CORRECT THE RECORD ON APPEAL - ORDER ON MOTION T( CORRECT THE RECORD ON APPEAL - RENDERED & ENTERED: 3/31/2021 2:52:48 PM |
| 3/31/2021 | 2:53 PM | JEORDE | ORDER E-FILED - ORDER ON MOTION FOR EXTENSION TO FILE RECORD ON APPEAL - ORDER ON MOTION FOR EXTENSION TO FILE RECORD ON APPEAL - RENDERED & ENTERED: 3/31/2021 2:53:15 PM |
| 3/31/2021 | 3:25 PM | JEMOT | D005-D006-EXTENSION OF TIME /DISPOSED BY SEPARATE ORDER |
| 3/31/2021 | 4:24 PM | EMOT | D005-D006-OTHER /DOCKETED |
| 4/1/2021 | 12:33 PM | EMISC | CASE STATUS REPORT E-FILED |
| 4/1/2021 | 2:12 PM | EMOT | C001-C002-C003-C004-OTHER - RESPONSE TO SUGGESTION OF BANKRUPTCY AND MOTION TO PROCEED WITH HEARINGS FILED. |
| 4/1/2021 | 2:40 PM | EMOT | C001-C002-C003-C004-OTHER /DOCKETED |
| 4/2/2021 | 11:06 AM | EMOT | D005-D006-REPLY TO RESPONSE TO MOTION FILED. |
| 4/6/2021 | 8:22 AM | EMOT | D005-D006-OTHER /DOCKETED |
| 4/6/2021 | 4:29 PM | C001 | LISTED AS ATTORNEY FOR C001: JACKSON JASON MATTHE |
| 4/7/2021 | 9:08 AM | O001 | O001 PARTY ADDED: LAW OFFICE OF DONALD R HARRISON |
| 4/7/2021 | 9:08 AM | O001 | LISTED AS ATTORNEY FOR O001: JACKSON JASON MATTHE |
| 4/7/2021 | 9:08 AM | O001 | O001 E-ORDER FLAG SET TO "N"             (AV02) |
| 4/7/2021 | 9:08 AM | O001 | INDIGENT FLAG SET TO: N              (AV02) |
| 4/7/2021 | 9:08 AM | O001 | O001 DISPOSED BY (DEFAULT JUDGMT)  ON 01/26/2015 |
| 4/7/2021 | 9:08 AM | O001 | O001 E-ORDER FLAG SET TO "Y"             (AV02) |
| 4/7/2021 | 9:08 AM | O001 | O001 COURT ACTION ENTRY REVISED          (AV02) |
| 4/7/2021 | 9:11 AM | EMOT | O001-OTHER - NOTICE OF ATTORNEY'S LIEN FILED ON 4/5/2021 9:11 AM. |
| 4/8/2021 | 11:06 AM | SERC | SERVICE OF SERVED PERSON  ON 03/17/2021 FOR G012 |
| 4/8/2021 | 11:06 AM | ESERC | SERVICE RETURN |
| 4/8/2021 | 11:11 AM | SERC | SERVICE OF SERVED PERSON  ON 03/17/2021 FOR G011 |
| 4/8/2021 | 11:12 AM | ESERC | SERVICE RETURN |
| 4/9/2021 | 2:48 PM | EMOT | C001-C002-C003-C004-SANCTIONS FILED. |
| 4/12/2021 | 9:04 AM | EMOT | C001-C002-C003-C004-SANCTIONS /DOCKETED |
| 4/13/2021 | 10:08 AM | EMOT | O001-OTHER - RESPONSE IN OPPOSITION TO THE PLAINTIFFS' MOTION TO QUASH THE ATTORNEYS' LIENS FILED. |
| 4/13/2021 | 10:27 AM | EMOT | O001-OTHER /DOCKETED |
| 4/13/2021 | 7:47 PM | EMISC | CASE STATUS REPORT E-FILED |
| 4/13/2021 | 8:00 PM | EMISC | GARNISHEE RELEASE E-FILED |
| 4/13/2021 | 11:19 PM | EMOT | C001-C002-C003-C004-SUPPLEMENT FILED. |
| 4/14/2021 | 8:19 AM | EMOT | C001-C002-C003-C004-SANCTIONS /DOCKETED |

 **END OF THE REPORT**